**Wayne PRATER, Appellant**

v.

**CITY OF PHILADELPHIA; Police Officer Edward Solvibile, Badge # 1694, individually and as a police officer for the City of Philadelphia; Police Officer Joseph Walsh, Badge # 5315 individually and as a police officer for the City of Philadelphia.**

No. 12–3979.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Oct. 16, 2013.

Opinion filed: Nov. 7, 2013.

Wayne Prater, Houtzdale, PA, pro se.

Kelly S. Diffily, Esq., Christopher H. Rider, Esq., City of Philadelphia Law Department, Philadelphia, PA, for Appellee.

Before: RENDELL, FISHER and GARTH, Circuit Judges.

OPINION

PER CURIAM.

Wayne Prater appeals from a judgment of the United States District Court for the Eastern District of Pennsylvania, entered after a jury trial in his civil rights case. Prater raises essentially two claims in his brief on appeal: (1) the elimination of the only Black juror in the jury pool violated *Batson*,[1] and (2) the jury did not follow the instructions given by the judge. We will dismiss the appeal.

It is the appellant's duty to arrange for the trial transcript, and we may dismiss an appeal if an appellant fails to do so. *See* Fed. R.App. P. 3(a)(2); 10(b)(1); 3d Cir. L.A.R. 11.1; *Richardson v. Henry*, 902 F.2d 414, 416 (5th Cir.1990) (dismissing appeal by inmate in civil rights action for failure to provide a transcript). Because Prater did not order transcripts, we have no record of the jury selection process, and similarly cannot assess whether the jury followed the instructions given by the judge. We require the transcript not only to assess the merits of these issues, but to determine whether Prater preserved them for appellate review. Accordingly, we will dismiss the appeal.

---

1. *Batson v. Kentucky*, 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986), holds that the 14th Amendment's equal protection clause bars the use of peremptory strikes to exclude jurors on the basis of race. The Supreme Court has also extended *Batson* to civil cases. *Edmonson v. Leesville Concrete Co., Inc.*, 500 U.S. 614, 631, 111 S.Ct. 2077, 114 L.Ed.2d 660 (1991).